B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Middle District of Florida

In re   **Darda Bieberle**                                                              ,   Case No.   __6:14-bk-03020__

                                                                    Debtor

                                                                        Chapter                            **13**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 1,032,452.00 | | |
| B - Personal Property | Yes | 4 | 179,271.65 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 1,546,789.42 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | 10,194.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | Yes | 2 | | | 13,741.25 |
| J -  Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 28,137.19 |
| Total Number of Sheets of ALL Schedules | | 28 | | | |
| | Total Assets | | 1,211,723.65 | | |
| | | Total Liabilities | | 1,556,983.42 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Darda Bieberle**                                      ,

                                  Debtor

Case No.    **6:14-bk-03020**

Chapter                    **13**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | 0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | 0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | 0.00 |
| Student Loan Obligations (from Schedule F) | 0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | 0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | 0.00 |
| TOTAL | 0.00 |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | 13,741.25 |
| Average Expenses (from Schedule J, Line 22) | 28,137.19 |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | 9,684.78 |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | 102,285.00 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | 0.00 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | 0.00 |
| 4. Total from Schedule F | | 10,194.00 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | 112,479.00 |

B6A (Official Form 6A) (12/07)

In re    **Darda Bieberle**                                                                ,        Case No.    **6:14-bk-03020**
                                           Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|:---:|---:|---:|
| **Homestead**<br>**2606 Mandan Traill**<br>**Winter Park, FL 32789** | | J | 222,467.00 | 318,170.00 |
| **Investment Property**<br>**2618 Lafayette Ave**<br>**Winter Park Fl 32789** | | J | 81,491.00 | 75,896.16 |
| **Investment Property**<br>**251/253 Concord Ave**<br>**Casselberry Fl 32707** | | J | 65,854.00 | 55,104.00 |
| **Investment Property**<br>**3180 Pittman Road**<br>**Apopka FL 32733** | | - | 120,208.00 | 55,727.00 |
| **Investment Property**<br>**2463/2465 Fielding Ct Orlando Fl 32806** | | J | 122,894.00 | 62,978.00 |
| **Investment Property**<br>**Location: 2472/74 Fielding Ct**<br>**Orlando Fl 32806** | | J | 120,625.00 | 50,835.00 |
| **Investment Property**<br>**2440/2442 Fielding Ct.**<br>**Orlando Fl 32806** | | J | 121,759.00 | 47,886.00 |
| **2666 Fitzhugh Road**<br>**Winter Park, FL 32792** | | - | 177,154.00 | 158,451.50 |
| **Beneficiary Interest**<br>**Henrietta J. Bieberle**<br>**Debtor's deceaced mother** | | | | |

|  |  |
|---|---|
| Sub-Total > | **1,032,452.00** (Total of this page) |
| Total > | **1,032,452.00** |

**0**    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Darda Bieberle**                                                                                    ,    Case No.    **6:14-bk-03020**
                                                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fairwinds Federal Credit Union Checking account ending in 6910** | - | 5,269.00 |
| | | | **Fairwinds Federal Credit Union Checking account ending in 7920** | - | 7.08 |
| | | | **Fairwinds Federal Credi Union Checking account ending in 7610** | - | 19.36 |
| | | | **Fairwinds Federal Credit Union Savings account ending in 1000** | - | 0.11 |
| | | | **Fairwinds Federal Credit Union Savings account ending in 6000** | - | 156.12 |
| | | | **Fairwinds Federal Credit Union Savings account ending in 2000** | - | 65.84 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | | **stove, refrigerator, washer, dryer, microwave, pots, pans, dishes, utensils, living room set, dining room table and chairs, vcr, dvd, tv, bed, dresser, computer, desk, printer, yard tools, cell phone** | - | 1,585.00 |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Coin collection** | - | **Unknown** |
| 6. | Wearing apparel. | | **Clothes: Location: 2606 Mandan Trl Winter Park, FL 32789** | - | 150.00 |
| 7. | Furs and jewelry. | | **Misc jewelry** | - | 50.00 |

|  | Sub-Total >   | 7,302.51 |
|---|---|---|
|  | (Total of this page) | |

___3___   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Darda Bieberle**                                                    ,    Case No.    **6:14-bk-03020**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **State Farm Life Insurance Term Policy no cash surrender value** | - | **0.00** |
| | | **Primerica Term Life Insurance no cash surrender value** | - | **0.00** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **401K Dreyfus Lion Account** | - | **70,655.02** |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **TD Ameritrade Acct # ending in 0503** | - | **98,489.12** |
| 14.  Interests in partnerships or joint ventures. Itemize. | | **Bieberle Enterprises, Inc Fairwinds Federal Credit Union Business Checking account ending in 8950 Balance $ 20 Rental Properties all located in Orange County, FL** | - | **Unknown** |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >          **169,144.14**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **Darda Bieberle**                                                                    ,          Case No.      **6:14-bk-03020**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Ford Taurus LX 4 Door VIN 1GNDV03L25D286157 140,000 miles** | - | 1,350.00 |
| | | **2005 Chevrolet Truck Uplander Extended Wagon VIN 1GNDV03L25D286157 174,000 miles** | - | 1,475.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >          **2,825.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Darda Bieberle**                                                          ,          Case No.    **6:14-bk-03020**
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Total >       **179,271.65**

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6C (Official Form 6C) (4/13)

.

In re    **Darda Bieberle**                                                        , Case No.    **6:14-bk-03020**
                                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                        *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Homestead** **2606 Mandan Traill** **Winter Park, FL 32789** | **Fla. Const. art. X, § 4(a)(1); Fla. Stat. Ann. §§ 222.01 & 222.02** | 0.00 | 222,467.00 |
| **Household Goods and Furnishings** **stove, refrigerator, washer, dryer, microwave, pots, pans, dishes, utensils, living room set, dining room table and chairs, vcr, dvd, tv, bed, dresser, computer, desk, printer, yard tools, cell phone** | **Fla. Const. art. X, § 4(a)(2)** | 1,000.00 | 1,585.00 |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **401K** **Dreyfus Lion Account** | **Fla. Stat. Ann. § 222.21(2)** | 70,655.02 | 70,655.02 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2005 Chevrolet Truck Uplander Extended Wagon** **VIN 1GNDV03L25D286157** **174,000 miles** | **Fla. Stat. Ann. § 222.25(1)** | 1,000.00 | 1,475.00 |

Total: 72,655.02    296,182.02

<u>__0__</u>  continuation sheets attached to Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re   **Darda Bieberle**                                  ,     Case No.    **6:14-bk-03020**

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx0915** <br><br> **8742 Lucent Blvd** <br> **Suite 300** <br> **Littleton, CO 80129** | | - | **Mortgage** <br><br> **Investment Property** <br> **2618 Lafayette Ave** <br> **Winter Park Fl 32789** <br><br> Value $      **81,491.00** | | | | **75,896.16** | **0.00** |
| Account No. **xxxxxx7420** <br><br> **Carrington Mortgage Se** <br> **1610 E Saint Andrew Place** <br> **Suite B150** <br> **Santa Ana, CA 92705** | X | - | **Opened 3/01/99 Last Active 11/02/11** <br><br> **First Mortgage** <br><br> **Homestead** <br> **2606 Mandan Traill** <br> **Winter Park, FL 32789** <br> Value $      **222,467.00** | | | | **174,104.00** | **0.00** |
| Account No. **xxxxxxxx9329** <br><br> **Chase** <br> **Po Box 24696** <br> **Columbus, OH 43224** | | - | **Opened 5/01/00 Last Active 2/14/14** <br><br> **Mortgage** <br><br> **Business debt** <br> **1820 Aloma Avenue** <br> **Winter Park, FL** <br> Value $      **Unknown** | | | | **86,470.00** | **Unknown** |
| Account No. **xxxxxxxx1256** <br><br> **Chase** <br> **Po Box 24696** <br> **Columbus, OH 43224** | | - | **Opened 4/01/00 Last Active 6/20/12** <br><br> **First Mortgage** <br><br> **Business debt** <br> **129 Cornwall Road** <br> **Winter Park, FL** <br> Value $      **127,276.00** | | | | **85,204.00** | **0.00** |
| **5** continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | **421,674.16** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re **Darda Bieberle**,     Case No.   **6:14-bk-03020**
<br>                             Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxxxxxxx9487<br><br>**Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** | | | | - | Opened 4/01/99 Last Active 4/05/12<br><br>First Mortgage<br><br>Buisiness debt<br>1773 Walnut Avenue<br>Winter Park, FL | | | | | |
| | | | | | Value $     270,541.00 | | | | 83,223.00 | 0.00 |
| Account No. xxxxxxxxx2017<br><br>**Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** | | | | - | Opened 6/01/99 Last Active 2/14/14<br><br>First Mortgage<br><br>Business debt<br>2833 Bower Road<br>Winter Park, FL | | | | | |
| | | | | | Value $     147,885.00 | | | | 76,046.00 | 0.00 |
| Account No. xxxxxxxxx2216<br><br>**Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** | | | | - | Opened 9/01/99 Last Active 5/31/12<br><br>First Mortgage<br><br>Business debt<br>2940 Scarlet Road<br>Winter Park, FL | | | | | |
| | | | | | Value $     119,066.00 | | | | 68,537.00 | 0.00 |
| Account No. xxxxxxxxx6986<br><br>**Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** | | X | | - | Opened 2/01/99 Last Active 2/01/13<br><br>Mortgage<br><br>Investment Property<br>2463/2465 Fielding Ct Orlando Fl 32806 | | | | | |
| | | | | | Value $     122,894.00 | | | | 62,978.00 | 0.00 |
| Account No. xxxxxxxxx1264<br><br>**Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** | | | | - | Opened 5/01/00 Last Active 2/14/14<br><br>Mortgage<br><br>Business debt<br>2766 Cady Avenue<br>Winter Park, FL | | | | | |
| | | | | | Value $     126,043.00 | | | | 62,169.00 | 0.00 |

Sheet <u>1</u> of <u>5</u> continuation sheets attached to
<br>Schedule of Creditors Holding Secured Claims

Subtotal
<br>(Total of this page)     352,953.00     0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  __Darda Bieberle,_____,   Case No. __6:14-bk-03020__
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxxx7733 | | | Opened 9/01/90 Last Active 6/28/13 | | | | | |
| Chase Po Box 24696 Columbus, OH 43224 | X | - | Mortgage Investment Property Location: 2472/74 Fielding Ct Orlando Fl 32806 | | | | | |
| | | | Value $            120,625.00 | | | | 50,835.00 | 0.00 |
| Account No. xxxxxxxxx9059 | | | Opened 12/01/99 Last Active 2/14/14 | | | | | |
| Chase Po Box 24696 Columbus, OH 43224 | | - | Mortgage Business debt 4750 Southern Willow Lane Orlando, FL | | | | | |
| | | | Value $             21,757.00 | | | | 19,841.00 | 0.00 |
| Account No. xxxxxxxxx6006 | | | Opened 12/01/99 Last Active 2/14/14 | | | | | |
| Chase Po Box 24696 Columbus, OH 43224 | | - | Mortgage Business debt 4754 Southern Willow Lane Orlando, FL | | | | | |
| | | | Value $             21,757.00 | | | | 15,563.00 | 0.00 |
| Account No. xxxxxxxxx6293 | | | Opened 11/01/98 Last Active 2/14/14 | | | | | |
| Chase Manhattan Mortgage Attn: Bankruptcy Dept 3415 Vision Dr Columbus, OH 43219 | | - | Mortgage Business debt 1725 Aloma Avenue Winter Park, FL | | | | | |
| | | | Value $            119,840.00 | | | | 82,258.00 | 0.00 |
| Account No. xxxxxxxxx4972 | | | Opened 3/01/98 Last Active 1/28/14 | | | | | |
| Chase Manhattan Mortgage Attn: Bankruptcy Dept 3415 Vision Dr Columbus, OH 43219 | | - | Mortgage Business debt 2001 Commerce Blvd Orlando, FL | | | | | |
| | | | Value $             69,592.00 | | | | 71,553.00 | 1,961.00 |

Sheet _2_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

240,050.00      1,961.00

B6D (Official Form 6D) (12/07) - Cont.

In re **Darda Bieberle** _____, Case No. **6:14-bk-03020** _____
                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx8467** <br><br> **Citimortgage Inc** <br> **Po Box 6243** <br> **Sioux Falls, SD 57117** | | - | Opened 2/27/01 Last Active 1/11/14 <br><br> **Mortgage** <br><br> **Business debt** <br> **3800 Sea Island Court** <br> **Orlando, FL** <br> Value $       **130,348.00** | | | | **117,099.26** | **0.00** |
| Account No. **xxxxx0791** <br><br> **Fifth Third Bank** <br> **Bankruptcy Department** <br> **1830 East Paris Ave.** <br> **Grand Rapids, MI 49546** | | - | Opened 7/10/00 Last Active 2/11/14 <br><br> **HELOC** <br><br> **Homestead** <br> **2606 Mandan Traill** <br> **Winter Park, FL 32789** <br> Value $       **222,467.00** | | | | **0.00** | **0.00** |
| Account No. **xxxx8853** <br><br> **Midland Mortgage Company** <br> **Attention: Bankruptcy** <br> **Po Box 26648** <br> **Oklahoma City, OK 73216** | X | - | Opened 5/01/90 Last Active 10/24/13 <br><br> **Mortgage** <br><br> **Investment Property** <br> **2440/2442 Fielding Ct.** <br> **Orlando Fl 32806** <br> Value $       **121,759.00** | | | | **47,886.00** | **0.00** |
| Account No. **xxxxx3875** <br><br> **Nationstar Mortgage LLC** <br> **Attn: Bankruptcy** <br> **350 Highland Dr** <br> **Lewisville, TX 75067** | | - | Opened 12/01/99 Last Active 1/13/14 <br><br> **Mortgage** <br><br> **Business debt** <br> **4730 Southern Willow Lane** <br> **Orlando, FL** <br> Value $       **21,757.00** | | | | **15,590.00** | **0.00** |
| Account No. **xxxxx1540** <br><br> **Ocwen Loan Servicing L** <br> **PO Box 24738** <br> **West Palm Beach, FL 33416** | | - | Opened 12/22/99 Last Active 1/15/14 <br><br> **Mortgage** <br><br> **Business debt** <br> **4746 Southern Willow Lane** <br> **Orlando, FL** <br> Value $       **21,757.00** | | | | **26,378.00** | **4,621.00** |

Sheet **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      **206,953.26**      **4,621.00**

B6D (Official Form 6D) (12/07) - Cont.

In re     **Darda Bieberle**                                                                    ,     Case No.     **6:14-bk-03020**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxxxx6642 | | | Opened 1/18/02  Last Active 2/10/14 | | | | | |
| **Select Portfolio Servicing** Po Box 65250 Salt Lake City, UT 84165 | X | - | Mortgage Investment Property 251/253 Concord Ave Casselberry Fl 32707 | | | | | |
| | | | Value $         65,854.00 | | | | 55,104.00 | 0.00 |
| Account No. xxxxxxxxxxxx0001 | | | Opened 11/01/00  Last Active  1/22/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K** Po Box 3908 Portland, OR 97208 | | - | 2nd HELOC Homestead 2606 Mandan Traill Winter Park, FL 32789 | | | | | |
| | | | Value $         222,467.00 | | | | 144,066.00 | 95,703.00 |
| Account No. xxxxxxxxxxxx0001 | | | Opened 8/01/08  Last Active  1/22/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K** Po Box 3908 Portland, OR 97208 | | - | Mortgage Investment Property 3180 Pittman Road Apopka FL 32733 | | | | | |
| | | | Value $         120,208.00 | | | | 55,727.00 | 0.00 |
| Account No. xxxxxxxxxxxx0001 | | | Opened 2/01/00  Last Active  1/10/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K** Po Box 3908 Portland, OR 97208 | | - | HELOC Business debt 1773 Walnut Avenue Winter Park, FL | | | | | |
| | | | Value $         270,541.00 | | | | 21,727.00 | 0.00 |
| Account No. xxxxxxxxxxxx0001 | | | Opened 1/01/00  Last Active  1/10/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K** Po Box 3908 Portland, OR 97208 | | - | HELOC Business debt 2833 Bower Road Winter Park, FL | | | | | |
| | | | Value $         147,885.00 | | | | 17,753.00 | 0.00 |

Sheet **4** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                              294,377.00          95,703.00

B6D (Official Form 6D) (12/07) - Cont.

In re __**Darda Bieberle**_____,   Case No. ___**6:14-bk-03020**_____
                                 Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. **xxxxxxxxxxxx0001** | | | | Opened  7/01/00  Last Active  1/10/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K Po Box 3908 Portland, OR 97208** | - | | | HELOC<br><br>Business debt<br>129 Cornwall Road<br>Winter Park, FL | | | | | |
| | | | | Value $            **127,276.00** | | | | **17,707.00** | **0.00** |
| Account No. **xxxxxxxxxxxx0001** | | | | Opened  2/01/00  Last Active  1/10/14 | | | | | |
| **Wells Fargo Bank Nv Na Bankruptcy MAC# P6103-05K Po Box 3908 Portland, OR 97208** | - | | | HELOC<br><br>Business debt<br>2940 Scarlet Road<br>Winter Park, FL | | | | | |
| | | | | Value $            **119,066.00** | | | | **13,075.00** | **0.00** |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __**5**___ of __**5**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **30,782.00** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **1,546,789.42** | **102,285.00** |

B6E (Official Form 6E) (4/13)

.

In re __**Darda Bieberle**_____,     Case No. ___**6:14-bk-03020**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**_____ continuation sheets attached

B6F (Official Form 6F) (12/07)

In re __**Darda Bieberle**_____ ,  Case No. ___**6:14-bk-03020**_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxxx6213<br><br>**American Express**<br>**Po Box 3001**<br>**16 General Warren Blvd**<br>**Malvern, PA 19355** | - | | | | **Opened 8/01/87 Last Active 3/07/14**<br>**Credit Card** | | | | **153.00** |
| Account No. xxxxxxxxxxxx6229<br><br>**Central Fl Educators F**<br>**1200 Weber St**<br>**Orlando, FL 32803** | | | | | **Opened 8/01/87 Last Active 12/02/11**<br>**Credit Card** | | | | **0.00** |
| Account No. xxxxxxxxxxxx4036<br><br>**Central Fl Educators F**<br>**1200 Weber St**<br>**Orlando, FL 32803** | - | | | | **Opened 8/01/87 Last Active 3/07/07**<br>**Credit Card** | | | | **0.00** |
| Account No. xxxxxxxxxxxx2759<br><br>**Central Fl Educators F**<br>**Webber Street**<br>**Orlando, FL 32802** | - | | | | **Opened 10/01/88 Last Active 12/21/06**<br>**Credit Card** | | | | **0.00** |

| | | |
|---|---|---|
| __8__ continuation sheets attached | Subtotal<br>(Total of this page) | **153.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re    __Darda Bieberle_____,    Case No.    __6:14-bk-03020_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxxxxxxx1208 | | | | Opened 7/01/95 Last Active 3/10/14 Credit Card | | | | |
| Chase Po Box 15298 Wilmington, DE 19850 | - | | | | | | | |
| | | | | | | | | 2,658.00 |
| Account No. xxxxxxxxxxxx0828 | | | | Opened 10/01/88 Last Active 11/04/10 Credit Card | | | | |
| Chase Po Box 15298 Wilmington, DE 19850 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. xxxxxxxxxx0000 | | | | Opened 2/01/00 Last Active 5/01/04 Real Estate Mortgage | | | | |
| Chase 324 W Evans St Florence, SC 29501 | | | | | | | | |
| | | | | | | | | Unknown |
| Account No. xxxxxxxxxx0000 | | | | Opened 2/01/00 Last Active 5/01/04 Real Estate Mortgage | | | | |
| Chase 324 W Evans St Florence, SC 29501 | - | | | | | | | |
| | | | | | | | | Unknown |
| Account No. xxxxxxxxxxxx5635 | | | | Opened 8/01/87 Last Active 3/06/14 Credit Card | | | | |
| Cntrl Fl Edu Attn Bankruptcy 1000 Primera Blvd Lake Mary, FL 32746 | - | | | | | | | |
| | | | | | | | | 3,864.00 |

Sheet no. __1__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    6,522.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Darda Bieberle**                                                          ,        Case No.   **6:14-bk-03020**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. xxxxxxxxxxxx4471 <br><br> **Cntrl Fl Edu** <br> **Attn Bankruptcy** <br> **1000 Primera Blvd** <br> **Lake Mary, FL 32746** | - | | | Opened 10/01/88 Last Active 2/13/14 <br> Credit Card | | | | 3,519.00 |
| Account No. xxxxxxxxxxxx3412 <br><br> **Cntrl Fl Edu** <br> **Attn Bankruptcy** <br> **1000 Primera Blvd** <br> **Lake Mary, FL 32746** | - | | | Opened 8/01/87 Last Active 11/03/13 <br> Credit Card | | | | 0.00 |
| Account No. xxxxxxxxxxxx1374 <br><br> **Cntrl Fl Edu** <br> **Attn Bankruptcy** <br> **1000 Primera Blvd** <br> **Lake Mary, FL 32746** | - | | | Opened 10/01/88 Last Active 10/16/13 <br> Credit Card | | | | 0.00 |
| Account No. xxxxxxxxxxxx9500 <br><br> **Discover Fin Svcs Llc** <br> **Po Box 15316** <br> **Wilmington, DE 19850** | - | | | Opened 9/01/90 Last Active 3/09/14 <br> Credit Card | | | | 0.00 |
| Account No. xxxxxxxxxxxx2593 <br><br> **Fairwinds Credit Union** <br> **3075 N Alafaya Trl** <br> **Orlando, FL 32826** | - | | | Opened 2/01/98 Last Active 6/15/09 <br> Credit Card | | | | 0.00 |

Sheet no. __2__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **3,519.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Darda Bieberle__ _____,    Case No. __6:14-bk-03020__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx2001**<br><br>**Fairwinds Credit Union**<br>**Attention: Bankruptcy**<br>**3075 N. Alafaya Trail**<br>**Orlando, FL 32826** | - | | **Opened 5/01/99 Last Active 7/01/04**<br>**Automobile** | | | | 0.00 |
| Account No. **x5640**<br><br>**Fifth Third Bank**<br>**Fifth Third Bank Bankruptcy**<br>**Department,**<br>**1830 East Paris Ave.**<br>**Grand Rapids, MI 49546** | - | | **Opened 7/01/00 Last Active 8/22/13**<br>**Credit Line Secured** | | | | 0.00 |
| Account No. **xxxxxxxx0159**<br><br>**First Horizon Home Loa**<br>**First Tennesse Bank Attn: Bankruptcy**<br>**Po Box 1469**<br>**Knoxville, TN 37901** | - | | **Opened 12/22/99 Last Active 7/13/11**<br>**Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxx0142**<br><br>**First Horizon Home Loa**<br>**First Tennesse Bank Attn: Bankruptcy**<br>**Po Box 1469**<br>**Knoxville, TN 37901** | - | | **Opened 12/22/99 Last Active 7/13/11**<br>**Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxxx2248**<br><br>**First Horizon Home Loa**<br>**First Tennesse Bank Attn: Bankruptcy**<br>**Po Box 1469**<br>**Knoxville, TN 37901** | - | | **Opened 12/22/99 Last Active 7/13/11**<br>**Real Estate Mortgage** | | | | 0.00 |

Sheet no. __3__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**Darda Bieberle**_____,    Case No. ___**6:14-bk-03020**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxx2222** | | | | | Opened 12/22/99 Last Active 7/13/11 Real Estate Mortgage | | | | |
| **First Horizon Home Loa** **First Tennesse Bank Attn: Bankruptcy** **Po Box 1469** **Knoxville, TN 37901** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxx2010** | | | | | Opened 7/10/00 Last Active 1/14/05 Note Loan | | | | |
| **First National Bank Of** **652 Del Prado Blvd N** **Cape Coral, FL 33909** | - | | | | | | | | |
| | | | | | | | | | **Unknown** |
| Account No. **xxxxxxxxx0604** | | | | | Opened 10/01/00 Last Active 3/16/05 Real Estate Mortgage | | | | |
| **Green Point Savings** **Po Box 130424** **Roseville, MN 55113** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxxxxxxxxx4287** | | | | | Opened 8/31/05 Last Active 4/04/07 Charge Account | | | | |
| **Hsbc/bstby** **Po Box 30253** **Salt Lake City, UT 84130** | - | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. **xxxxx4159** | | | | | Opened 12/01/99 Last Active 10/24/11 Real Estate Mortgage | | | | |
| **Nationstar Mortgage LLC** **Attn: Bankruptcy** **350 Highland Dr** **Lewisville, TX 75067** | - | | | | | | | | |
| | | | | | | | | | **Unknown** |

Sheet no. __**4**___ of __**8**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Darda Bieberle__ , Case No. __6:14-bk-03020__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx1415** <br><br> **Ocwen Loan Servicing L** <br> **3451 Hammond Avenue** <br> **Waterloo, IA 50702** | - | | **Opened 4/17/03 Last Active 11/11/13** <br> **Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxxxxxx7793** <br><br> **Sears/cbna** <br> **Po Box 6189** <br> **Sioux Falls, SD 57117** | - | | **Opened 8/23/05 Last Active 6/06/07** <br> **Charge Account** | | | | 0.00 |
| Account No. **xxxxxxxxx1718** <br><br> **Select Portfolio Servicing** <br> **Po Box 65250** <br> **Salt Lake City, UT 84165** | - | | **Opened 6/01/01 Last Active 1/09/07** <br> **Real Estate Mortgage** | | | | 0.00 |
| Account No. **xxxxxxxxxxxx0010** <br><br> **Southern Com** <br> **250 N Orange Ave** <br> **Orlando, FL 32801** | - | | **Opened 7/10/00 Last Active 8/25/04** <br> **Credit Line Secured** | | | | 0.00 |
| Account No. **xxxxxxxx1872** <br><br> **Suntrust Mortgage/cc 5** <br> **Attn:Bankruptcy Dept** <br> **Po Box 85092 Mc Va-Wmrk-7952** <br> **Richmond, VA 23286** | - | | **Opened 3/31/99 Last Active 11/02/11** <br> **Real Estate Mortgage** | | | | 0.00 |

Sheet no. __5__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    0.00
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Darda Bieberle__ _____ ,   Case No. __6:14-bk-03020__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xxxxxxxxxxx0669<br><br>The Home Depot/CBSD<br>Citibank USA/Attn: Centralized Bankruptc<br>P.O. Box 20363<br>Kansas City, MO 64195 | - | | | | Opened 1/03/07 Last Active 12/21/11<br>Credit Card | | | | 0.00 |
| Account No. xxxxxxxxxxx6175<br><br>Unvl/citi<br>Attn.: Centralized Bankruptcy<br>Po Box 20507<br>Kansas City, MO 64195 | - | | | | Opened 3/09/93 Last Active 10/20/11<br>Credit Card | | | | 0.00 |
| Account No. xxxxxx8127<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 2/04/00 Last Active 5/24/10<br>Real Estate Mortgage | | | | 0.00 |
| Account No. xxxxxx1009<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 5/26/00 Last Active 1/05/10<br>Secured | | | | 0.00 |
| Account No. xxxxxx4833<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 1/25/00 Last Active 5/24/10<br>Real Estate Mortgage | | | | 0.00 |

Sheet no. __6__ of __8__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Darda Bieberle**                                                   ,   Case No.   **6:14-bk-03020**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxxxx3533**<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 8/27/08 Last Active 4/20/10<br>Secured | | | | 0.00 |
| Account No. **xxxxxx8004**<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 2/04/00 Last Active 5/24/10<br>Real Estate Mortgage | | | | 0.00 |
| Account No. **xxxxxxxxxx0935**<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 4/01/05 Last Active 9/09/08<br>Secured | | | | 0.00 |
| Account No. **xxxxxx1152**<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 11/10/00 Last Active 5/24/10<br>Real Estate Mortgage | | | | 0.00 |
| Account No. **xxxxxx0178**<br><br>Wachrl<br>Pob 3117<br>Winston Salem, NC 27102 | - | | | | Opened 7/18/00 Last Active 5/24/10<br>Real Estate Mortgage | | | | 0.00 |

Sheet no. __7__ of __8__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Darda Bieberle**                                                          ,          Case No.    **6:14-bk-03020**
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx2824** | | | | **Opened 2/01/00 Last Active 4/21/05 Real Estate Mortgage** | | | | |
| **Wachrl Pob 3117 Winston Salem, NC 27102** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. **xxxxxxxxxxxx0001** | | | | **Opened 5/01/00 Last Active 5/29/12 Automobile** | | | | |
| **Wells Fargo 1 Home Campus X2303-01a Des Moines, IA 50326** | | - | | | | | | |
| | | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __8__ of __8__ sheets attached to Schedule of                                    Subtotal                                | **0.00** |
Creditors Holding Unsecured Nonpriority Claims                                       (Total of this page)

Total                                | **10,194.00** |
(Report on Summary of Schedules)

B6H (Official Form 6H) (12/07)

In re    **Darda Bieberle**                                                                                    , Case No.    **6:14-bk-03020**
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Deborah Bieberle**<br>**3180 Pittman Road**<br>**Goldenrod, FL 32733** | **Midland Mortgage Company**<br>**Attention: Bankruptcy**<br>**Po Box 26648**<br>**Oklahoma City, OK 73216** |
| **Deborah Bieberle**<br>**3180 Pittman Road**<br>**Goldenrod, FL 32733** | **Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** |
| **Deborah Bieberle**<br>**3180 Pittman Road**<br>**Goldenrod, FL 32733** | **Chase**<br>**Po Box 24696**<br>**Columbus, OH 43224** |
| **Wendy Bieberle**<br>**1715 Pine Ridge Road**<br>**Sanford, FL 32773** | **Select Portfolio Servicing**<br>**Po Box 65250**<br>**Salt Lake City, UT 84165** |
| **Wendy Bieberle**<br>**1715 Pine Ridge Road**<br>**Sanford, FL 32773** | **Carrington Mortgage Se**<br>**1610 E Saint Andrew Place**<br>**Suite B150**<br>**Santa Ana, CA 92705** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

Fill in this information to identify your case:

Debtor 1    **Darda Bieberle**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number   **6:14-bk-03020**
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13
    expenses as of the following date:

    _____
    MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2
    maintains a separate household

## Official Form B 6J
## Schedule J: Your Expenses
                12/13

**Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.**

| Part 1: | Describe Your Household |
| --- | --- |

1. **Is this a joint case?**

     ■ No. **Go to line 2.**
     ☐ Yes. **Does Debtor 2 live in a separate household?**

         ☐ No
         ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**    ☐ No

   Do not list Debtor 1 and    ■ Yes. Fill out this information for
   Debtor 2.                each dependent...........

   Do not state the dependents'
   names.

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
| --- | --- | --- |
| daughter | 21 | ☐ No ■ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**    ■ No    ☐ Yes

| Part 2: | Estimate Your Ongoing Monthly Expenses |
| --- | --- |

**Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.**

**Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I).**

| | | Your expenses |
| --- | --- | --- |

4. The rental or home ownership expenses for your residence. Include first mortgage payments and any rent for the ground or lot.      4. $      **1,781.68**

   **If not included in line 4:**

| | | | |
| --- | --- | --- | --- |
| 4a. | Real estate taxes | 4a. $ | 0.00 |
| 4b. | Property, homeowner's, or renter's insurance | 4b. $ | 0.00 |
| 4c. | Home maintenance, repair, and upkeep expenses | 4c. $ | 200.00 |
| 4d. | Homeowner's association or condominium dues | 4d. $ | 0.00 |
| 5. | Additional mortgage payments for your residence, such as home equity loans | 5. $ | 1,554.98 |

Debtor 1  **Darda Bieberle**                                            Case number (if known)  **6:14-bk-03020**

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | 300.00 |
| | 6b. | Water, sewer, garbage collection | 6b. $ | 100.00 |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | 100.00 |
| | 6d. | Other. Specify:  cable | 6d. $ | 150.00 |
| 7. | **Food and housekeeping supplies** | | 7. $ | 400.00 |
| 8. | **Childcare and children's education costs** | | 8. $ | 0.00 |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | 75.00 |
| 10. | **Personal care products and services** | | 10. $ | 0.00 |
| 11. | **Medical and dental expenses** | | 11. $ | 0.00 |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. | | 12. $ | 200.00 |
| | Do not include car payments. | | | |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | 100.00 |
| 14. | **Charitable contributions and religious donations** | | 14. $ | 25.00 |
| 15. | **Insurance.** | | | |
| | Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | 408.71 |
| | 15b. | Health insurance | 15b. $ | 0.00 |
| | 15c. | Vehicle insurance | 15c. $ | 200.00 |
| | 15d. | Other insurance. Specify: | 15d. $ | 0.00 |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. | | | |
| | Specify: | | 16. $ | 0.00 |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | 0.00 |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | 0.00 |
| | 17c. | Other. Specify: | 17c. $ | 0.00 |
| | 17d. | Other. Specify: | 17d. $ | 0.00 |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, *Schedule I, Your Income* (Official Form 6I).** | | 18. $ | 500.00 |
| 19. | **Other payments you make to support others who do not live with you.** | | $ | 0.00 |
| | Specify: | | 19. | |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on *Schedule I: Your Income*.** | | | |
| | 20a. | Mortgages on other property | 20a. $ | 21,791.82 |
| | 20b. | Real estate taxes | 20b. $ | 0.00 |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | 0.00 |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | 0.00 |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | 0.00 |
| 21. | **Other:** Specify:  **IRS** | | 21. +$ | 250.00 |
| 22. | **Your monthly expenses.** Add lines 4 through 21. | | 22. $ | 28,137.19 |
| | The result is your monthly expenses. | | | |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 *(your combined monthly income)* from Schedule I. | 23a. $ | 13,741.25 |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | 28,137.19 |
| | 23c. | Subtract your monthly expenses from your monthly income. | 23c. $ | -14,395.94 |
| | | The result is your *monthly net income.* | | |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

■ No.

☐ Yes. Explain:

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re __Darda Bieberle_____    Case No.    __6:14-bk-03020__
                                    Debtor(s)         Chapter    __13__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___30___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __April 1, 2014_____        Signature    __/s/ Darda Bieberle_____
                                                    __Darda Bieberle__
                                                    Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B 201A (Form 201A) (11/12)

# UNITED STATES BANKRUPTCY COURT
## MIDDLE DISTRICT OF FLORIDA

## NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b)
## OF THE BANKRUPTCY CODE

In accordance with § 342(b) of the Bankruptcy Code, this notice to individuals with primarily consumer debts: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case.

You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

Notices from the bankruptcy court are sent to the mailing address you list on your bankruptcy petition. In order to ensure that you receive information about events concerning your case, Bankruptcy Rule 4002 requires that you notify the court of any changes in your address. If you are filing a **joint case** (a single bankruptcy case for two individuals married to each other), and each spouse lists the same mailing address on the bankruptcy petition, you and your spouse will generally receive a single copy of each notice mailed from the bankruptcy court in a jointly-addressed envelope, unless you file a statement with the court requesting that each spouse receive a separate copy of all notices.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies. Each debtor in a joint case must complete the briefing.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses. Each debtor in a joint case must complete the course.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

### Chapter 7: Liquidation ($245 filing fee, $46 administrative fee, $15 trustee surcharge: Total Fee $306)

Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, the United States trustee (or bankruptcy administrator), the trustee, or creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.

Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.

The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.

Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

### Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $46 administrative fee: Total fee $281)

Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over

a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.

Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.

After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1,167 filing fee, $46 administrative fee: Total fee $1,213)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $46 administrative fee: Total fee $246)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13.  The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.  The documents and the deadlines for filing them are listed on Form B200, which is posted at http://www.uscourts.gov/bkforms/bankruptcy_forms.html#procedure.

B 201B (Form 201B) (12/09)

# United States Bankruptcy Court
## Middle District of Florida

In re __Darda Bieberle__ _____  Case No. __6:14-bk-03020__

Debtor(s)    Chapter __13__

## CERTIFICATION OF NOTICE TO CONSUMER DEBTOR(S) UNDER § 342(b) OF THE BANKRUPTCY CODE

### Certification of Debtor

I (We), the debtor(s), affirm that I (we) have received and read the attached notice, as required by § 342(b) of the Bankruptcy Code.

__Darda Bieberle__ _____   X __/s/ Darda Bieberle__    __April 1, 2014__

Printed Name(s) of Debtor(s)    Signature of Debtor    Date

Case No. (if known) __6:14-bk-03020__    X _____

Signature of Joint Debtor (if any)    Date

---

**Instructions:** Attach a copy of Form B 201 A, Notice to Consumer Debtor(s) Under § 342(b) of the Bankruptcy Code.

Use this form to certify that the debtor has received the notice required by 11 U.S.C. § 342(b) **only** if the certification has **NOT** been made on the Voluntary Petition, Official Form B1. Exhibit B on page 2 of Form B1 contains a certification by the debtor's attorney that the attorney has given the notice to the debtor. The Declarations made by debtors and bankruptcy petition preparers on page 3 of Form B1 also include this certification.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Darda Bieberle**                               Case No.    **6:14-bk-03020**

Debtor(s)                          Chapter    **13**

# VERIFICATION OF CREDITOR MATRIX

The above-named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date:    **April 1, 2014**                        **/s/ Darda Bieberle**

                                                **Darda Bieberle**

                                                Signature of Debtor

# United States Bankruptcy Court
## Middle District of Florida

In re  **Darda Bieberle**

Debtor(s)

Case No.  **6:14-bk-03020**

Chapter  **13**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 7,219.00 |
| Prior to the filing of this statement I have received | $ | 4,719.00 |
| Balance Due | $ | 2,500.00 |

2.  The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **April 1, 2014**

**/s/ L. William Porter III**

**L. William Porter III 0116882**
**BOGIN, MUNNS & MUNNS, P.A.**
**2601 Technology Drive**
**Orlando, FL 32804**
**407-578-1334  Fax: 407-5782181**